**Noli C. YAGO, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–73362.

United States Court of Appeals, Ninth Circuit.

Submitted March 12, 2013.*

Filed March 25, 2013.

Noli C. Yago, Eloy, AZ, pro se.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

John Beadle Holt, Esquire, Trial, OIL, Elizabeth Do Kurlan, Trial, Blair O'Connor, Assistant Director, Luis E. Perez, Senior Litigation Counsel, DOJ—U.S. Department Of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, REINHARDT, and W. FLETCHER, Circuit Judges.

MEMORANDUM \*\*

Noli C. Yago, a native and citizen of the Philippines, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") removal order. We have jurisdiction under 8 U.S.C. § 1252(a)(2)(D). We review de novo questions of law and claims of constitutional violations. *Khan v. Holder*, 584 F.3d 773, 776 (9th Cir.2009). We deny the petition for review.

The agency correctly determined that Yago's convictions under the California Health and Safety Code were controlled substance offenses for which he is removable under 8 U.S.C. § 1227(a)(2)(B)(i), where the complaint and judgment of conviction establish that Yago pleaded guilty to three counts involving methamphetamine. *See Cabantac v. Holder*, 693 F.3d 825, 827 (9th Cir.2012) (where the conviction record specified that a defendant pleaded guilty to a particular count of the complaint, the court can consider the facts alleged in that count); *Young v. Holder*, 697 F.3d 976, 983 (9th Cir.2012) (en banc)

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(noting documents court may consider in modified categorical analysis).

The agency also correctly determined that Yago is ineligible for cancellation of removal because his accrual of continuous residence terminated upon his commission of the controlled substance offenses. *See* 8 U.S.C. § 1229b(a), (d)(1) (requiring seven years of continuous residence, and deeming residence to end upon commission of an offense listed at 8 U.S.C. § 1227(a)(2)).

Because Yago failed to identify any error in his proceedings before the IJ, his due process claim is unavailing. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (an alien must show error and prejudice to prevail on a due process claim).

**PETITION FOR REVIEW DENIED.**